**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Manuel QUEZADA, Defendant–Appellant.**

No. 04–51276.
Conference Calendar

United States Court of Appeals, Fifth Circuit.

Aug. 17, 2005.

Before BENAVIDES, CLEMENT, and PRADO, Circuit Judges.

PER CURIAM: *

Manuel Quezada appeals the 70–month sentence he received after pleading guilty to one count of illegal reentry into the United States after having been deported. *See* 8 U.S.C. § 1326.

Quezada contends that his sentence should have been limited to two years because his indictment failed to allege a prior felony conviction used to increase his sentence. As he concedes, this contention is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998).

Quezada also contends that he is entitled to resentencing because the district court sentenced him under a mandatory application of the Guidelines prohibited by *United*

States v. Booker, — U.S. —, — – —, —, 125 S.Ct. 738, 756–57, 769, 160 L.Ed.2d 621 (2005). We review for plain error. *See United States v. Valenzuela–Quevedo*, 407 F.3d 728, 732 (5th Cir.2005), *petition for cert. filed* (July 25, 2005) (No. 05–5556). Although there was an error under *Booker*, Quezada fails to "demonstrate a probability sufficient to undermine confidence in the outcome ... that the district judge would have imposed a different sentence" under advisory guidelines. *Valenzuela–Quevedo*, 407 F.3d at 733 (internal quotation marks and citation omitted). Quezada therefore fails to show that the error affected his substantial rights as is necessary under the plain-error standard. *See id.; United States v. Mares*, 402 F.3d 511, 502, 521–22 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517).

The judgment of the district court is AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.